# EXHIBIT 17

| PCT STOCK PRICES -- Nasdaq.com | | | | | | |
|---|---|---|---|---|---|---|
| Date range for PCT is MAX on the site | | | | | | |
| | | | | | | |
| Date | Close | Volume | Open | High | Low | |
| 6/11/20 | $12.88 | N/A | $12.88 | $16.00 | $9.75 | |
| 6/12/20 | $12.88 | N/A | $12.88 | $12.88 | $12.88 | |
| 6/15/20 | $12.88 | N/A | $12.88 | $12.88 | $12.88 | |
| 6/16/20 | $12.88 | N/A | $12.88 | $12.88 | $12.88 | |
| 6/17/20 | $12.88 | N/A | $12.88 | $12.88 | $12.88 | |
| 6/18/20 | $12.88 | N/A | $12.88 | $12.88 | $12.88 | |
| 6/19/20 | $12.88 | N/A | $12.88 | $12.88 | $12.88 | |
| 6/22/20 | $12.88 | N/A | $12.88 | $12.88 | $12.88 | |
| 6/23/20 | $12.88 | N/A | $12.88 | $12.88 | $12.88 | |
| 6/24/20 | $12.88 | N/A | $12.88 | $12.88 | $12.88 | |
| 6/25/20 | $12.88 | N/A | $12.88 | $12.88 | $12.88 | |
| 6/26/20 | $12.88 | N/A | $12.88 | $12.88 | $12.88 | |
| 6/29/20 | $12.88 | N/A | $12.88 | $12.88 | $12.88 | |
| 6/30/20 | $12.88 | N/A | $12.88 | $12.88 | $12.88 | |
| 7/1/20 | $12.88 | N/A | $12.88 | $12.88 | $12.88 | |
| 7/2/20 | $12.88 | N/A | $12.88 | $12.88 | $12.88 | |
| 7/6/20 | $12.88 | N/A | $12.88 | $12.88 | $12.88 | |
| 7/7/20 | $12.88 | N/A | $12.88 | $12.88 | $12.88 | |
| 7/8/20 | $12.88 | N/A | $12.88 | $12.88 | $12.88 | |
| 7/9/20 | $12.88 | N/A | $12.88 | $12.88 | $12.88 | |
| 7/10/20 | $12.88 | N/A | $12.88 | $12.88 | $12.88 | |
| 7/13/20 | $12.88 | N/A | $12.88 | $12.88 | $12.88 | |
| 7/14/20 | $10.20 | 209 | $10.20 | $10.20 | $10.20 | |
| 7/15/20 | $10.20 | N/A | $10.20 | $10.20 | $10.20 | |
| 7/16/20 | $10.20 | N/A | $10.20 | $10.20 | $10.20 | |
| 7/17/20 | $10.20 | N/A | $10.20 | $10.20 | $10.20 | |
| 7/20/20 | $9.92 | 235 | $9.92 | $9.92 | $9.92 | |
| 7/21/20 | $9.92 | N/A | $9.92 | $9.92 | $9.92 | |
| 7/22/20 | $9.92 | N/A | $9.92 | $9.92 | $9.92 | |
| 7/23/20 | $9.92 | 1984 | $9.94 | $9.94 | $9.92 | |
| 7/24/20 | $9.92 | N/A | $9.92 | $9.92 | $9.92 | |
| 7/27/20 | $9.92 | 4006 | $9.92 | $9.92 | $9.92 | |
| 7/28/20 | $9.92 | N/A | $9.92 | $9.92 | $9.92 | |
| 7/29/20 | $9.92 | N/A | $9.92 | $9.92 | $9.92 | |
| 7/30/20 | $9.92 | N/A | $9.92 | $9.92 | $9.92 | |
| 7/31/20 | $9.88 | 6534 | $9.88 | $9.96 | $9.88 | |
| 8/3/20 | $9.88 | N/A | $9.88 | $9.88 | $9.88 | |
| 8/4/20 | $9.88 | N/A | $9.88 | $9.88 | $9.88 | |
| 8/5/20 | $9.88 | N/A | $9.88 | $9.88 | $9.88 | |
| 8/6/20 | $9.88 | N/A | $9.88 | $9.88 | $9.88 | |
| 8/7/20 | $9.88 | N/A | $9.88 | $9.88 | $9.88 | |
| 8/10/20 | $9.88 | N/A | $9.88 | $9.88 | $9.88 | |
| 8/11/20 | $9.88 | N/A | $9.88 | $9.88 | $9.88 | |
| 8/12/20 | $9.88 | N/A | $9.88 | $9.88 | $9.88 | |
| 8/13/20 | $9.88 | 12168 | $9.91 | $9.93 | $9.88 | |
| 8/14/20 | $9.88 | N/A | $9.88 | $9.88 | $9.88 | |
| 8/17/20 | $9.88 | N/A | $9.88 | $9.88 | $9.88 | |
| 8/18/20 | $9.88 | N/A | $9.88 | $9.88 | $9.88 | |
| 8/19/20 | $9.94 | 1003 | $9.94 | $9.94 | $9.94 | |
| 8/20/20 | $9.87 | 10886 | $9.88 | $9.91 | $9.87 | |
| 8/21/20 | $9.84 | 9800 | $9.84 | $9.84 | $9.84 | |
| 8/24/20 | $9.84 | N/A | $9.84 | $9.84 | $9.84 | |
| 8/25/20 | $9.78 | 984 | $9.78 | $9.78 | $9.78 | |

1

| | | | | | |
|---|---|---|---|---|---|
| 8/26/20 | $9.78 | N/A | $9.78 | $9.78 | $9.78 |
| 8/27/20 | $9.78 | N/A | $9.78 | $9.78 | $9.78 |
| 8/28/20 | $9.78 | N/A | $9.78 | $9.78 | $9.78 |
| 8/31/20 | $9.90 | 12933 | $9.90 | $9.90 | $9.86 |
| 9/1/20 | $9.94 | 201 | $9.83 | $9.94 | $9.83 |
| 9/2/20 | $9.94 | 146357 | $9.76 | $9.95 | $9.76 |
| 9/3/20 | $9.95 | 11083 | $9.94 | $9.98 | $9.94 |
| 9/4/20 | $9.95 | 13703 | $9.96 | $9.96 | $9.94 |
| 9/8/20 | $9.93 | 13555 | $10.00 | $10.00 | $9.93 |
| 9/9/20 | $9.92 | 12020 | $9.93 | $9.94 | $9.92 |
| 9/10/20 | $9.93 | 1500 | $9.94 | $9.94 | $9.93 |
| 9/11/20 | $9.92 | 10833 | $9.93 | $9.93 | $9.92 |
| 9/14/20 | $9.96 | 605 | $9.96 | $9.96 | $9.96 |
| 9/15/20 | $9.97 | 2733 | $9.93 | $9.97 | $9.92 |
| 9/16/20 | $9.93 | 534 | $9.93 | $9.93 | $9.93 |
| 9/17/20 | $9.93 | N/A | $9.93 | $9.93 | $9.93 |
| 9/18/20 | $9.93 | N/A | $9.93 | $9.93 | $9.93 |
| 9/21/20 | $10.00 | 1637 | $10.00 | $10.00 | $10.00 |
| 9/22/20 | $9.93 | 7501 | $9.95 | $9.96 | $9.93 |
| 9/23/20 | $9.98 | 1311 | $9.93 | $9.98 | $9.93 |
| 9/24/20 | $9.95 | 2200 | $9.95 | $9.95 | $9.95 |
| 9/25/20 | $9.94 | 4104 | $9.95 | $9.95 | $9.93 |
| 9/28/20 | $9.93 | 26187 | $9.94 | $9.94 | $9.93 |
| 9/29/20 | $9.93 | N/A | $9.93 | $9.93 | $9.93 |
| 9/30/20 | $9.95 | 500 | $9.95 | $9.95 | $9.95 |
| 10/1/20 | $9.95 | 5267 | $9.94 | $9.98 | $9.93 |
| 10/2/20 | $9.93 | 34219 | $9.95 | $9.95 | $9.83 |
| 10/5/20 | $10.00 | 10458 | $9.93 | $10.00 | $9.93 |
| 10/6/20 | $9.89 | 198915 | $9.96 | $9.96 | $9.89 |
| 10/7/20 | $9.89 | 217196 | $9.90 | $9.91 | $9.89 |
| 10/8/20 | $9.88 | 84615 | $9.94 | $9.94 | $9.88 |
| 10/9/20 | $9.88 | N/A | $9.88 | $9.88 | $9.88 |
| 10/12/20 | $9.89 | 4704 | $9.98 | $10.05 | $9.89 |
| 10/13/20 | $9.89 | N/A | $9.89 | $9.89 | $9.89 |
| 10/14/20 | $10.09 | 1051 | $10.08 | $10.09 | $10.08 |
| 10/15/20 | $10.08 | 1398 | $10.06 | $10.08 | $10.06 |
| 10/16/20 | $10.08 | N/A | $10.08 | $10.08 | $10.08 |
| 10/19/20 | $10.08 | N/A | $10.08 | $10.08 | $10.08 |
| 10/20/20 | $9.88 | 34026 | $10.02 | $10.02 | $9.88 |
| 10/21/20 | $9.88 | 4009 | $9.88 | $9.89 | $9.88 |
| 10/22/20 | $9.88 | 525 | $9.88 | $9.88 | $9.88 |
| 10/23/20 | $9.95 | 426 | $9.95 | $9.95 | $9.95 |
| 10/26/20 | $9.92 | 200016 | $9.95 | $9.95 | $9.92 |
| 10/27/20 | $9.92 | N/A | $9.92 | $9.92 | $9.92 |
| 10/28/20 | $9.90 | 44301 | $9.90 | $9.91 | $9.90 |
| 10/29/20 | $9.88 | 13986 | $9.85 | $9.95 | $9.80 |
| 10/30/20 | $9.88 | 309163 | $9.88 | $10.20 | $9.88 |
| 11/2/20 | $9.97 | 22804 | $10.07 | $10.08 | $9.90 |
| 11/3/20 | $10.00 | 2832 | $9.94 | $10.00 | $9.94 |
| 11/4/20 | $10.03 | 36464 | $10.00 | $10.05 | $10.00 |
| 11/5/20 | $10.08 | 79492 | $10.08 | $10.15 | $10.04 |
| 11/6/20 | $10.09 | 72446 | $10.02 | $10.10 | $10.02 |
| 11/9/20 | $10.07 | 890 | $9.99 | $10.07 | $9.99 |
| 11/10/20 | $10.07 | N/A | $10.07 | $10.07 | $10.07 |
| 11/11/20 | $10.00 | 906 | $10.07 | $10.07 | $10.00 |
| 11/12/20 | $10.13 | 12114 | $10.07 | $10.35 | $10.06 |
| 11/13/20 | $10.10 | 21267 | $10.10 | $10.10 | $10.05 |

| Date | Close | Volume | Open | High | Low | Notes |
|---|---|---|---|---|---|---|
| 11/16/20 | $10.50 | 2729707 | $10.48 | $10.55 | $10.25 | **START OF CLASS PERIOD.  Preliminary Proxy Statement filed ("signed by Roth"); challenged press release issued by ROCH and PureCycle** |
| 11/17/20 | $10.45 | 911157 | $10.59 | $10.70 | $10.36 | 14A EDGAR acceptance stamp:  4:02:29 PM |
| 11/18/20 | $10.39 | 148598 | $10.45 | $10.54 | $10.22 | Press release within ROCH 425 EDGAR acceptance stamp:  8:15:51 AM |
| 11/19/20 | $10.45 | 459602 | $10.46 | $10.46 | $10.34 | |
| 11/20/20 | $10.40 | 160090 | $10.45 | $10.60 | $10.31 | **S-4 registration statement filed by ROCH and PureCycle (signed by Roth)** |
| 11/23/20 | $10.46 | 111521 | $10.40 | $10.55 | $10.35 | EDGAR acceptance stamp:  5:02:38 PM |
| 11/24/20 | $10.44 | 145475 | $10.55 | $10.72 | $10.40 | |
| 11/25/20 | $10.69 | 636674 | $10.64 | $10.69 | $10.37 | |
| 11/27/20 | $11.10 | 538805 | $11.05 | $11.10 | $10.81 | |
| 11/30/20 | $11.18 | 663791 | $12.07 | $12.08 | $10.82 | |
| 12/1/20 | $11.40 | 373024 | $11.43 | $11.50 | $10.90 | |
| 12/2/20 | $11.42 | 305023 | $11.01 | $11.95 | $10.90 | |
| 12/3/20 | $12.25 | 431911 | $11.50 | $12.33 | $11.50 | |
| 12/4/20 | $12.86 | 475021 | $12.55 | $12.96 | $12.34 | |
| 12/7/20 | $13.72 | 590157 | $13.23 | $14.20 | $12.65 | |
| 12/8/20 | $14.01 | 327068 | $14.16 | $14.50 | $13.01 | |
| 12/9/20 | $14.65 | 397879 | $14.29 | $15.66 | $14.01 | |
| 12/10/20 | $14.70 | 424609 | $14.75 | $15.61 | $14.49 | |
| 12/11/20 | $13.88 | 325905 | $14.90 | $15.05 | $13.55 | |
| 12/14/20 | $13.45 | 462616 | $13.85 | $13.90 | $12.51 | |
| 12/15/20 | $13.75 | 149468 | $13.39 | $13.77 | $12.75 | |
| 12/16/20 | $13.77 | 178242 | $13.72 | $13.80 | $13.03 | |
| 12/17/20 | $13.82 | 34623 | $14.19 | $14.19 | $13.61 | |
| 12/18/20 | $14.31 | 72266 | $14.60 | $14.60 | $13.75 | |
| 12/21/20 | $15.15 | 108408 | $14.54 | $15.39 | $14.13 | |
| 12/22/20 | $15.19 | 117071 | $14.79 | $15.49 | $14.70 | |
| 12/23/20 | $15.67 | 310109 | $15.27 | $16.95 | $15.02 | |
| 12/24/20 | $16.23 | 64766 | $16.06 | $16.75 | $15.54 | |
| 12/28/20 | $16.82 | 113334 | $17.00 | $17.75 | $16.20 | |
| 12/29/20 | $16.98 | 90237 | $16.32 | $16.98 | $15.80 | |
| 12/30/20 | $16.45 | 64202 | $16.96 | $16.96 | $16.21 | |
| 12/31/20 | $16.13 | 43490 | $16.51 | $16.88 | $15.92 | |
| 1/4/21 | $15.88 | 98032 | $16.10 | $16.38 | $14.64 | |
| 1/5/21 | $15.38 | 49695 | $15.51 | $15.77 | $15.03 | |
| 1/6/21 | $15.76 | 53156 | $15.70 | $16.40 | $15.20 | |
| 1/7/21 | $15.75 | 128186 | $16.20 | $16.44 | $14.26 | |
| 1/8/21 | $15.50 | 174059 | $16.04 | $16.20 | $14.93 | |
| 1/11/21 | $16.00 | 106599 | $15.45 | $16.01 | $14.72 | |
| 1/12/21 | $15.35 | 92162 | $15.70 | $16.45 | $15.02 | |
| 1/13/21 | $16.43 | 129385 | $15.97 | $16.43 | $15.35 | |
| 1/14/21 | $17.00 | 380833 | $16.49 | $19.00 | $15.90 | **Prior dates excluded from class period if 90 day bounceback from Hindenburg applies** |
| 1/15/21 | $16.89 | 77527 | $16.52 | $17.50 | $16.40 | No one prior to this date purchased at or above $18.08 per share |
| 1/19/21 | $16.60 | 127928 | $16.90 | $17.12 | $16.38 | |
| 1/20/21 | $17.06 | 121442 | $16.53 | $17.19 | $16.50 | |
| 1/21/21 | $18.53 | 703325 | $17.00 | $20.19 | $16.90 | |
| 1/22/21 | $18.99 | 526402 | $18.50 | $20.06 | $18.45 | |
| 1/25/21 | $18.58 | 292968 | $19.77 | $20.22 | $17.87 | |
| 1/26/21 | $18.95 | 82746 | $18.31 | $19.77 | $18.31 | |
| 1/27/21 | $18.94 | 112417 | $19.47 | $19.47 | $18.32 | |
| 1/28/21 | $18.21 | 182997 | $19.89 | $19.89 | $17.95 | |
| 1/29/21 | $17.69 | 63291 | $18.79 | $18.79 | $17.45 | |
| 2/1/21 | $17.69 | 271496 | $18.06 | $18.06 | $17.02 | |
| 2/2/21 | $18.09 | 346198 | $17.66 | $18.50 | $17.50 | |
| 2/3/21 | $19.00 | 261880 | $18.18 | $19.29 | $18.09 | |
| 2/4/21 | $20.71 | 379715 | $19.00 | $20.99 | $19.00 | |
| 2/5/21 | $24.11 | 490796 | $20.61 | $24.44 | $20.01 | |
| 2/8/21 | $26.40 | 612466 | $25.69 | $27.98 | $25.00 | |

3

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 2/9/21 | $26.40 | 185933 | $27.14 | $27.40 | $25.28 | |
| 2/10/21 | $25.31 | 169861 | $26.52 | $27.21 | $24.51 | |
| 2/11/21 | $26.73 | 322369 | $26.00 | $26.92 | $24.77 | |
| 2/12/21 | $29.04 | 318889 | $26.71 | $29.90 | $25.93 | **Amended Proxy Statement filed (signed by Roth)** |
| 2/16/21 | $27.80 | 497914 | $31.75 | $31.99 | $27.42 | EDGAR acceptance stamp:  9:49:19 PM |
| 2/17/21 | $27.50 | 226734 | $27.55 | $29.00 | $26.06 | |
| 2/18/21 | $26.50 | 253968 | $27.40 | $28.50 | $25.85 | |
| 2/19/21 | $26.85 | 151082 | $26.66 | $27.90 | $26.66 | |
| 2/22/21 | $24.61 | 177794 | $26.85 | $27.82 | $23.25 | |
| 2/23/21 | $24.19 | 309803 | $21.62 | $25.00 | $20.50 | |
| 2/24/21 | $24.60 | 148056 | $23.71 | $25.47 | $23.00 | |
| 2/25/21 | $23.66 | 203336 | $24.15 | $25.88 | $21.84 | |
| 2/26/21 | $24.00 | 371989 | $22.96 | $24.49 | $19.89 | |
| 3/1/21 | $26.23 | 656955 | $23.76 | $27.98 | $23.76 | |
| 3/2/21 | $25.99 | 63321 | $26.01 | $27.50 | $25.99 | |
| 3/3/21 | $21.52 | 307952 | $26.00 | $26.53 | $21.50 | |
| 3/4/21 | $19.24 | 612352 | $21.38 | $22.74 | $15.64 | |
| 3/5/21 | $20.51 | 358250 | $19.77 | $21.87 | $17.03 | |
| 3/8/21 | $21.16 | 379844 | $21.25 | $23.50 | $20.80 | |
| 3/9/21 | $22.90 | 289424 | $22.00 | $23.53 | $21.32 | |
| 3/10/21 | $24.33 | 198948 | $24.74 | $24.74 | $22.71 | |
| 3/11/21 | $27.87 | 289556 | $27.06 | $27.87 | $25.25 | |
| 3/12/21 | $26.35 | 327952 | $27.85 | $27.85 | $25.52 | |
| 3/15/21 | $25.70 | 147484 | $25.83 | $26.55 | $25.14 | |
| 3/16/21 | $25.75 | 178397 | $26.25 | $26.98 | $24.30 | |
| 3/17/21 | $28.90 | 2038506 | $25.95 | $30.88 | $25.95 | |
| 3/18/21 | $32.69 | 1380354 | $31.64 | $35.75 | $31.10 | |
| 3/19/21 | $32.32 | 1792571 | $31.00 | $33.99 | $31.00 | |
| 3/22/21 | $32.21 | 3155831 | $33.08 | $34.92 | $28.90 | |
| 3/23/21 | $32.65 | 1579636 | $31.49 | $33.98 | $29.37 | |
| 3/24/21 | $32.07 | 708277 | $33.37 | $33.90 | $30.16 | |
| 3/25/21 | $29.29 | 1314987 | $31.75 | $31.91 | $26.90 | |
| 3/26/21 | $27.76 | 934083 | $29.47 | $30.05 | $26.43 | |
| 3/29/21 | $24.97 | 706200 | $27.50 | $28.37 | $24.65 | |
| 3/30/21 | $23.62 | 1271559 | $25.00 | $25.49 | $22.87 | |
| 3/31/21 | $25.50 | 1226570 | $23.96 | $26.50 | $23.76 | |
| 4/1/21 | $25.23 | 1482316 | $26.38 | $27.28 | $23.78 | |
| 4/5/21 | $25.73 | 528292 | $25.90 | $26.20 | $24.30 | |
| 4/6/21 | $25.67 | 1217358 | $25.72 | $26.18 | $24.80 | |
| 4/7/21 | $26.23 | 967313 | $25.71 | $27.67 | $25.71 | |
| 4/8/21 | $27.10 | 925908 | $26.59 | $27.80 | $26.36 | |
| 4/9/21 | $27.82 | 618570 | $27.49 | $28.55 | $27.10 | |
| 4/12/21 | $27.99 | 721549 | $28.74 | $28.74 | $27.52 | |
| 4/13/21 | $28.57 | 701040 | $28.25 | $28.97 | $27.56 | |
| 4/14/21 | $29.02 | 712114 | $28.77 | $29.79 | $28.77 | |
| 4/15/21 | $28.15 | 593265 | $29.16 | $29.74 | $27.60 | |
| 4/16/21 | $25.98 | 697455 | $28.26 | $28.86 | $25.88 | |
| 4/19/21 | $23.59 | 1123156 | $25.90 | $26.34 | $23.05 | |
| 4/20/21 | $23.15 | 1019095 | $24.01 | $24.50 | $22.43 | |
| 4/21/21 | $24.60 | 1189356 | $23.76 | $25.75 | $22.88 | **Challenged press release issued by PCT** |
| 4/22/21 | $25.88 | 787517 | $24.60 | $26.86 | $24.20 | Posted 8:41 AM ET |
| 4/23/21 | $26.43 | 656865 | $25.62 | $27.65 | $25.62 | Not on EDGAR |
| 4/26/21 | $27.34 | 667723 | $26.63 | $27.94 | $26.28 | |
| 4/27/21 | $27.34 | 925945 | $27.39 | $28.25 | $25.25 | |
| 4/28/21 | $27.18 | 529915 | $26.99 | $28.25 | $26.67 | |
| 4/29/21 | $26.54 | 510732 | $27.25 | $27.63 | $26.24 | |
| 4/30/21 | $25.82 | 621340 | $26.50 | $26.63 | $25.28 | |

4

| Date | Close | Volume | Open | High | Low | |
|---|---|---|---|---|---|---|
| 5/3/21 | $26.20 | 672950 | $26.00 | $27.45 | $25.72 | |
| 5/4/21 | $26.01 | 720993 | $25.85 | $26.27 | $24.76 | |
| 5/5/21 | $24.59 | 644456 | $26.11 | $26.11 | $24.49 | |
| 5/6/21 | $14.83 | 11001080 | $19.21 | $19.42 | $13.55 | **Hindenburg Report published before market open** |
| 5/7/21 | $15.18 | 3195404 | $14.42 | $16.18 | $13.97 | |
| 5/10/21 | $12.63 | 2052399 | $15.25 | $15.44 | $12.35 | |
| 5/11/21 | $13.45 | 3723376 | $12.24 | $13.60 | $11.43 | |
| 5/12/21 | $12.59 | 1193333 | $13.02 | $13.57 | $12.26 | |
| 5/13/21 | $10.82 | 3076101 | $12.86 | $12.89 | $10.06 | |
| 5/14/21 | $12.43 | 2673512 | $11.05 | $12.77 | $10.70 | |
| 5/17/21 | $13.86 | 2486569 | $12.68 | $14.32 | $11.29 | |
| 5/18/21 | $13.39 | 1633727 | $13.59 | $14.08 | $13.14 | |
| 5/19/21 | $14.68 | 1803802 | $12.85 | $15.46 | $12.50 | |
| 5/20/21 | $15.85 | 1273705 | $15.25 | $15.89 | $14.71 | |
| 5/21/21 | $17.74 | 1274713 | $15.76 | $17.91 | $15.56 | |
| 5/24/21 | $16.42 | 1157626 | $18.10 | $18.44 | $16.15 | |
| 5/25/21 | $16.01 | 798835 | $16.25 | $16.60 | $15.59 | |
| 5/26/21 | $16.83 | 801584 | $16.14 | $17.64 | $16.01 | |
| 5/27/21 | $17.46 | 1033219 | $17.40 | $18.28 | $16.69 | |
| 5/28/21 | $17.42 | 507069 | $17.66 | $17.81 | $16.93 | |
| 6/1/21 | $17.61 | 1147306 | $17.06 | $17.99 | $16.97 | |
| 6/2/21 | $19.69 | 2191971 | $18.00 | $20.13 | $18.00 | |
| 6/3/21 | $18.94 | 1931446 | $19.10 | $20.36 | $18.50 | |
| 6/4/21 | $20.07 | 2011584 | $19.22 | $21.32 | $18.65 | |
| 6/7/21 | $20.93 | 2505161 | $20.57 | $23.39 | $20.13 | |
| 6/8/21 | $22.47 | 1750031 | $21.14 | $22.51 | $21.07 | |
| 6/9/21 | $19.79 | 1459364 | $22.33 | $22.69 | $19.63 | |
| 6/10/21 | $19.10 | 1336822 | $20.29 | $20.52 | $18.80 | |
| 6/11/21 | $19.65 | 896554 | $18.94 | $19.87 | $18.64 | |
| 6/14/21 | $18.61 | 977776 | $20.00 | $20.56 | $18.56 | |
| 6/15/21 | $19.03 | 1562770 | $18.63 | $19.33 | $17.85 | |
| 6/16/21 | $20.55 | 2545093 | $19.18 | $21.37 | $19.17 | |
| 6/17/21 | $22.41 | 2828410 | $20.20 | $22.89 | $20.20 | |
| 6/18/21 | $22.40 | 6978244 | $22.17 | $22.80 | $21.51 | |
| 6/21/21 | $22.67 | 2035486 | $22.35 | $22.87 | $21.54 | |
| 6/22/21 | $23.29 | 1756116 | $22.55 | $23.43 | $21.31 | |
| 6/23/21 | $25.14 | 1386947 | $23.59 | $25.89 | $23.20 | |
| 6/24/21 | $25.57 | 1544667 | $25.59 | $27.92 | $24.12 | |
| 6/25/21 | $24.18 | 5031672 | $25.64 | $26.15 | $23.88 | |
| 6/28/21 | $23.51 | 1103756 | $23.25 | $24.53 | $22.87 | |
| 6/29/21 | $22.74 | 915568 | $23.74 | $23.99 | $22.50 | |
| 6/30/21 | $23.65 | 860057 | $23.05 | $23.66 | $22.64 | |
| 7/1/21 | $24.48 | 1118917 | $23.76 | $24.70 | $23.02 | |
| 7/2/21 | $22.68 | 711701 | $24.49 | $24.79 | $22.12 | |
| 7/6/21 | $19.86 | 1614347 | $22.75 | $22.78 | $19.71 | |
| 7/7/21 | $19.33 | 959845 | $19.86 | $20.19 | $18.28 | |
| 7/8/21 | $19.34 | 1090715 | $18.86 | $19.48 | $18.49 | |
| 7/9/21 | $20.22 | 588445 | $19.78 | $20.75 | $19.50 | |
| 7/12/21 | $19.31 | 568255 | $20.01 | $20.24 | $18.53 | |
| 7/13/21 | $19.01 | 956855 | $19.04 | $20.44 | $18.28 | |
| 7/14/21 | $17.15 | 1348738 | $19.20 | $19.75 | $16.47 | |
| 7/15/21 | $16.50 | 1027279 | $17.16 | $17.92 | $16.14 | |
| 7/16/21 | $15.84 | 646750 | $16.74 | $16.95 | $15.82 | |
| 7/19/21 | $16.42 | 1325924 | $15.18 | $16.87 | $14.91 | |
| 7/20/21 | $16.80 | 631963 | $16.39 | $16.81 | $15.85 | |
| 7/21/21 | $16.74 | 474086 | $17.00 | $17.43 | $16.68 | |
| 7/22/21 | $15.71 | 840888 | $16.78 | $16.78 | $15.55 | |

5

| Date | Close | Volume | Open | High | Low | Notes |
|---|---|---|---|---|---|---|
| 7/23/21 | $15.03 | 737799 | $15.87 | $15.94 | $14.65 | |
| 7/26/21 | $15.49 | 591190 | $15.09 | $15.72 | $14.60 | |
| 7/27/21 | $15.02 | 668139 | $15.59 | $15.93 | $14.25 | |
| 7/28/21 | $16.11 | 769189 | $15.02 | $16.51 | $15.02 | |
| 7/29/21 | $15.73 | 623013 | $16.23 | $16.23 | $15.23 | |
| 7/30/21 | $14.81 | 872107 | $15.82 | $16.07 | $14.13 | |
| 8/2/21 | $14.48 | 688533 | $14.77 | $15.06 | $14.09 | |
| 8/3/21 | $14.79 | 821073 | $14.40 | $15.19 | $13.88 | |
| 8/4/21 | $14.49 | 479340 | $14.62 | $14.89 | $14.02 | **90 days after Hindenburg Report** |
| 8/5/21 | $15.81 | 801555 | $14.59 | $16.07 | $14.26 | Average closing price  $18.08 |
| 8/6/21 | $16.07 | 746278 | $15.95 | $16.78 | $15.70 | |
| 8/9/21 | $16.58 | 428631 | $16.00 | $16.79 | $15.80 | |
| 8/10/21 | $15.83 | 521521 | $16.68 | $16.80 | $15.34 | |
| 8/11/21 | $14.26 | 1586617 | $16.05 | $16.24 | $14.06 | |
| 8/12/21 | $15.94 | 2207387 | $15.75 | $17.13 | $15.40 | |
| 8/13/21 | $14.42 | 1310144 | $16.38 | $16.79 | $14.34 | |
| 8/16/21 | $13.25 | 1224856 | $14.31 | $14.39 | $13.00 | |
| 8/17/21 | $12.61 | 1206135 | $13.17 | $13.27 | $12.42 | |
| 8/18/21 | $11.64 | 2275675 | $12.64 | $13.02 | $11.51 | |
| 8/19/21 | $10.90 | 1655045 | $11.66 | $11.92 | $10.85 | |
| 8/20/21 | $11.98 | 1343391 | $10.87 | $12.21 | $10.86 | |
| 8/23/21 | $12.49 | 780025 | $12.00 | $12.55 | $11.92 | |
| 8/24/21 | $12.14 | 791804 | $12.39 | $12.60 | $11.92 | |
| 8/25/21 | $12.97 | 1352505 | $12.13 | $13.56 | $11.79 | |
| 8/26/21 | $13.48 | 830943 | $13.69 | $13.92 | $13.14 | |
| 8/27/21 | $14.85 | 1732745 | $13.43 | $15.20 | $13.43 | |
| 8/30/21 | $13.95 | 768002 | $15.01 | $15.12 | $13.88 | |
| 8/31/21 | $14.71 | 945402 | $14.30 | $14.83 | $13.90 | |
| 9/1/21 | $15.46 | 1300448 | $14.59 | $15.54 | $14.56 | |
| 9/2/21 | $14.65 | 1082626 | $15.84 | $15.92 | $14.25 | |
| 9/3/21 | $14.51 | 467973 | $15.04 | $15.16 | $14.34 | |
| 9/7/21 | $14.11 | 672512 | $14.40 | $15.33 | $14.07 | |
| 9/8/21 | $13.27 | 503581 | $14.05 | $14.37 | $13.23 | |
| 9/9/21 | $13.16 | 670936 | $13.19 | $13.51 | $12.95 | |
| 9/10/21 | $12.52 | 566277 | $13.23 | $13.53 | $12.46 | |
| 9/13/21 | $12.90 | 1301001 | $12.58 | $14.31 | $12.35 | |
| 9/14/21 | $12.92 | 695501 | $12.84 | $13.35 | $12.42 | |
| 9/15/21 | $12.75 | 951676 | $12.92 | $13.08 | $12.30 | |
| 9/16/21 | $13.20 | 1011199 | $12.82 | $13.40 | $12.38 | |
| 9/17/21 | $12.92 | 1797425 | $13.28 | $13.40 | $12.61 | |
| 9/20/21 | $12.66 | 793382 | $12.40 | $13.23 | $12.25 | |
| 9/21/21 | $12.76 | 861224 | $12.92 | $13.04 | $12.68 | |
| 9/22/21 | $12.99 | 491883 | $12.98 | $13.39 | $12.73 | |
| 9/23/21 | $14.66 | 1282734 | $13.77 | $14.77 | $13.66 | |
| 9/24/21 | $14.09 | 832615 | $14.25 | $14.60 | $13.75 | |
| 9/27/21 | $14.69 | 770502 | $14.27 | $14.96 | $14.10 | |
| 9/28/21 | $13.98 | 553741 | $14.52 | $14.59 | $13.66 | |
| 9/29/21 | $13.84 | 756077 | $14.11 | $14.25 | $13.40 | |
| 9/30/21 | $13.28 | 858166 | $13.95 | $14.23 | $12.93 | |
| 10/1/21 | $12.79 | 923290 | $13.38 | $13.62 | $12.71 | |
| 10/4/21 | $12.06 | 913260 | $12.88 | $12.95 | $11.50 | |
| 10/5/21 | $12.39 | 596843 | $12.09 | $12.55 | $12.01 | |
| 10/6/21 | $12.67 | 691221 | $11.99 | $12.81 | $11.99 | |
| 10/7/21 | $13.83 | 909754 | $12.93 | $13.97 | $12.71 | |
| 10/8/21 | $14.16 | 681571 | $13.94 | $14.24 | $13.67 | |
| 10/11/21 | $14.46 | 744606 | $14.04 | $14.94 | $13.59 | |
| 10/12/21 | $14.32 | 522295 | $14.37 | $14.67 | $13.95 | |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/21 | $14.20 | 471795 | $14.40 | $14.48 | $13.59 | |
| 10/14/21 | $13.69 | 356557 | $14.41 | $14.41 | $13.46 | |
| 10/15/21 | $13.93 | 764612 | $14.00 | $14.16 | $13.65 | |
| 10/18/21 | $13.72 | 250968 | $13.91 | $14.12 | $13.53 | |
| 10/19/21 | $13.79 | 308640 | $13.94 | $13.99 | $13.55 | |
| 10/20/21 | $14.12 | 672848 | $13.80 | $14.29 | $13.13 | |
| 10/21/21 | $14.85 | 556389 | $13.94 | $14.95 | $13.85 | |
| 10/22/21 | $14.54 | 434901 | $14.86 | $14.99 | $14.28 | |
| 10/25/21 | $14.76 | 428882 | $14.54 | $14.93 | $14.22 | |
| 10/26/21 | $13.52 | 856874 | $14.74 | $14.80 | $13.42 | |
| 10/27/21 | $13.00 | 605836 | $13.51 | $13.64 | $12.72 | |
| 10/28/21 | $13.47 | 577085 | $13.06 | $13.52 | $12.66 | |
| 10/29/21 | $13.39 | 342736 | $13.54 | $13.69 | $13.21 | |
| 11/1/21 | $13.80 | 793534 | $13.52 | $14.05 | $13.29 | |
| 11/2/21 | $13.19 | 735758 | $13.74 | $13.74 | $12.92 | |
| 11/3/21 | $13.29 | 802393 | $13.21 | $14.11 | $12.97 | |
| 11/4/21 | $13.07 | 439815 | $13.48 | $13.54 | $12.78 | |
| 11/5/21 | $12.80 | 633858 | $12.99 | $13.48 | $12.76 | |
| 11/8/21 | $13.09 | 582224 | $12.97 | $13.35 | $12.91 | |
| 11/9/21 | $12.22 | 769938 | $12.98 | $12.98 | $12.11 | |
| **11/10/21** | **$11.50** | **820023** | **$12.12** | **$12.22** | **$11.36** | **END OF CLASS PERIOD; SEC subpoena disclosed in 10-Q** |
| 11/11/21 | $9.79 | 6129989 | $9.75 | $10.20 | $8.78 | EDGAR acceptance stamp:  5:04:11 |
| 11/12/21 | $9.51 | 1441033 | $9.95 | $9.96 | $9.30 | Plaintiffs claim after market close |
| 11/15/21 | $10.86 | 1990906 | $9.58 | $11.08 | $9.55 | PureCycle also disclosed quarterly results that day |
| 11/16/21 | $12.07 | 2230217 | $11.05 | $12.69 | $11.04 | |
| 11/17/21 | $13.12 | 2427202 | $12.94 | $14.19 | $12.51 | |
| 11/18/21 | $12.95 | 1314630 | $13.21 | $13.53 | $12.73 | |
| 11/19/21 | $12.55 | 941513 | $12.61 | $12.75 | $12.10 | |
| 11/22/21 | $13.66 | 2216605 | $12.95 | $14.45 | $12.93 | |
| 11/23/21 | $12.33 | 939545 | $13.61 | $13.68 | $12.20 | |
| 11/24/21 | $12.48 | 511481 | $12.33 | $12.64 | $12.16 | |
| 11/26/21 | $12.16 | 373249 | $11.90 | $12.30 | $11.66 | |
| 11/29/21 | $12.35 | 729663 | $12.24 | $12.92 | $12.05 | |
| 11/30/21 | $12.30 | 2607821 | $12.40 | $12.49 | $11.37 | |
| 12/1/21 | $11.67 | 1272225 | $12.28 | $12.92 | $11.66 | |
| 12/2/21 | $11.37 | 953217 | $11.90 | $12.09 | $11.24 | |
| 12/3/21 | $10.63 | 1361401 | $11.37 | $11.50 | $10.27 | |
| 12/6/21 | $10.52 | 989334 | $10.69 | $10.75 | $9.88 | |
| 12/7/21 | $11.50 | 702578 | $10.91 | $11.70 | $10.90 | |
| 12/8/21 | $11.53 | 708335 | $11.62 | $11.66 | $11.11 | |
| 12/9/21 | $11.34 | 494489 | $11.50 | $11.67 | $11.20 | |
| 12/10/21 | $11.09 | 678534 | $11.40 | $11.77 | $11.02 | |
| 12/13/21 | $10.46 | 652885 | $11.26 | $11.43 | $10.45 | |
| 12/14/21 | $9.97 | 788969 | $10.25 | $10.50 | $9.90 | |
| 12/15/21 | $10.28 | 1114066 | $10.01 | $10.39 | $9.64 | |
| 12/16/21 | $10.09 | 1638323 | $10.56 | $11.14 | $9.97 | |
| 12/17/21 | $9.58 | 4139783 | $9.96 | $10.12 | $9.20 | |
| 12/20/21 | $8.79 | 1519830 | $9.28 | $9.53 | $8.78 | |
| 12/21/21 | $9.23 | 1188969 | $8.91 | $9.45 | $8.71 | |
| 12/22/21 | $9.76 | 990272 | $9.18 | $9.76 | $9.17 | |
| 12/23/21 | $10.16 | 726969 | $9.65 | $10.21 | $9.50 | |
| 12/27/21 | $9.56 | 573934 | $10.11 | $10.15 | $9.38 | |
| 12/28/21 | $9.20 | 1096556 | $9.53 | $9.88 | $8.94 | |
| 12/29/21 | $9.11 | 846615 | $9.12 | $9.36 | $8.94 | |
| 12/30/21 | $9.65 | 1003605 | $9.02 | $10.22 | $9.02 | |
| 12/31/21 | $9.57 | 620459 | $9.57 | $9.76 | $9.25 | |
| 1/3/22 | $10.22 | 760298 | $9.88 | $10.35 | $9.55 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/22 | $9.88 | 483827 | $10.08 | $10.25 | $9.73 |
| 1/5/22 | $9.10 | 679023 | $10.04 | $10.04 | $8.99 |
| 1/6/22 | $8.82 | 1112020 | $9.10 | $9.40 | $8.64 |
| 1/7/22 | $8.65 | 672300 | $8.86 | $9.22 | $8.60 |
| 1/10/22 | $8.57 | 903390 | $8.50 | $8.62 | $8.01 |
| 1/11/22 | $8.68 | 720564 | $8.67 | $9.16 | $8.39 |
| 1/12/22 | $8.78 | 380563 | $8.74 | $9.06 | $8.54 |
| 1/13/22 | $8.13 | 808160 | $8.83 | $8.86 | $8.07 |
| 1/14/22 | $7.92 | 659002 | $8.10 | $8.29 | $7.80 |
| 1/18/22 | $7.36 | 680307 | $7.80 | $7.80 | $7.31 |
| 1/19/22 | $7.17 | 865101 | $7.31 | $7.50 | $7.01 |
| 1/20/22 | $6.89 | 1451298 | $7.32 | $7.75 | $6.89 |
| 1/21/22 | $6.15 | 1221563 | $6.74 | $6.90 | $6.10 |
| 1/24/22 | $6.27 | 1955869 | $6.02 | $6.28 | $5.53 |
| 1/25/22 | $5.86 | 1381698 | $6.10 | $6.33 | $5.71 |
| 1/26/22 | $5.59 | 998998 | $6.04 | $6.12 | $5.50 |
| 1/27/22 | $5.20 | 1310601 | $5.76 | $5.88 | $5.08 |
| 1/28/22 | $5.39 | 931965 | $5.20 | $5.44 | $4.94 |
| 1/31/22 | $5.95 | 1159884 | $5.39 | $6.21 | $5.39 |
| 2/1/22 | $6.15 | 1021607 | $6.05 | $6.46 | $5.75 |
| 2/2/22 | $5.92 | 1297551 | $6.19 | $6.27 | $5.61 |
| 2/3/22 | $5.36 | 1008161 | $5.71 | $5.73 | $5.32 |
| 2/4/22 | $5.83 | 879425 | $5.36 | $5.92 | $5.32 |
| 2/7/22 | $5.71 | 878246 | $5.85 | $6.33 | $5.67 |
| 2/8/22 | $5.58 | 1079634 | $5.66 | $5.71 | $5.45 |
| 2/9/22 | $5.92 | 1138159 | $5.82 | $5.92 | $5.48 |
| 2/10/22 | $5.72 | 1063923 | $5.80 | $6.23 | $5.64 |
| 2/11/22 | $5.39 | 1065795 | $5.71 | $5.96 | $5.34 |
| 2/14/22 | $5.41 | 530751 | $5.33 | $5.68 | $5.33 |
| 2/15/22 | $6.12 | 713651 | $5.59 | $6.15 | $5.50 |
| 2/16/22 | $5.96 | 618623 | $6.11 | $6.14 | $5.77 |
| 2/17/22 | $6.18 | 1356069 | $5.73 | $6.34 | $5.73 |
| 2/18/22 | $6.04 | 900195 | $6.11 | $6.27 | $5.95 |
| 2/22/22 | $5.89 | 1045352 | $6.12 | $6.19 | $5.78 |
| 2/23/22 | $5.51 | 1169019 | $5.91 | $5.98 | $5.44 |
| 2/24/22 | $6.04 | 1194507 | $5.25 | $6.07 | $5.23 |
| 2/25/22 | $6.26 | 633630 | $6.19 | $6.31 | $5.81 |
| 2/28/22 | $6.96 | 1848705 | $6.24 | $7.11 | $6.24 |
| 3/1/22 | $7.24 | 1252994 | $6.89 | $7.40 | $6.54 |
| 3/2/22 | $7.07 | 1503741 | $7.36 | $7.39 | $6.92 |
| 3/3/22 | $7.14 | 731192 | $7.18 | $7.25 | $6.83 |
| 3/4/22 | $6.90 | 566834 | $7.09 | $7.27 | $6.74 |
| 3/7/22 | $7.15 | 1144554 | $6.90 | $7.39 | $6.90 |
| 3/8/22 | $7.76 | 1519519 | $7.15 | $8.10 | $7.01 |
| 3/9/22 | $8.47 | 2032762 | $8.14 | $8.88 | $7.93 |
| 3/10/22 | $9.61 | 1263953 | $8.28 | $9.65 | $8.06 |
| 3/11/22 | $9.19 | 1240178 | $9.73 | $10.17 | $9.07 |
| 3/14/22 | $8.41 | 1681941 | $9.21 | $9.40 | $8.33 |
| 3/15/22 | $8.83 | 866937 | $8.44 | $8.84 | $8.19 |
| 3/16/22 | $9.86 | 1467036 | $9.03 | $9.87 | $8.99 |
| 3/17/22 | $10.05 | 2208730 | $9.90 | $10.39 | $9.66 |
| 3/18/22 | $9.43 | 1291497 | $10.00 | $10.17 | $9.35 |
| 3/21/22 | $8.73 | 940505 | $9.56 | $9.75 | $8.58 |
| 3/22/22 | $8.58 | 6065017 | $8.69 | $9.33 | $8.48 |
| 3/23/22 | $7.72 | 2155144 | $8.73 | $8.73 | $7.61 |
| 3/24/22 | $8.00 | 1914226 | $7.73 | $8.09 | $7.34 |
| 3/25/22 | $7.58 | 1118984 | $8.04 | $8.04 | $7.44 |

8

| Date | | | | | |
|---|---|---|---|---|---|
| 3/28/22 | $7.49 | 865267 | $7.58 | $7.83 | $7.36 |
| 3/29/22 | $8.61 | 1421753 | $7.55 | $8.68 | $7.55 |
| 3/30/22 | $8.36 | 829079 | $8.44 | $8.85 | $8.23 |
| 3/31/22 | $8.00 | 899544 | $8.26 | $8.29 | $7.97 |
| 4/1/22 | $8.00 | 1319624 | $7.96 | $8.20 | $7.87 |
| 4/4/22 | $8.79 | 1642632 | $8.05 | $8.84 | $8.03 |
| 4/5/22 | $8.30 | 806162 | $8.71 | $8.78 | $8.17 |
| 4/6/22 | $8.09 | 605920 | $8.31 | $8.34 | $7.86 |
| 4/7/22 | $8.03 | 737416 | $8.08 | $8.24 | $7.72 |
| 4/8/22 | $7.36 | 850340 | $7.98 | $8.14 | $7.33 |
| 4/11/22 | $7.60 | 831526 | $7.18 | $7.85 | $7.16 |
| 4/12/22 | $8.00 | 916729 | $7.75 | $8.40 | $7.66 |
| 4/13/22 | $8.32 | 675659 | $8.04 | $8.39 | $7.80 |
| 4/14/22 | $8.54 | 802717 | $8.34 | $8.65 | $8.27 |
| 4/18/22 | $8.82 | 828325 | $8.54 | $9.01 | $8.36 |
| 4/19/22 | $9.01 | 787487 | $8.82 | $9.09 | $8.58 |
| 4/20/22 | $8.67 | 812580 | $8.96 | $9.10 | $8.41 |
| 4/21/22 | $8.57 | 672133 | $8.87 | $9.05 | $8.35 |
| 4/22/22 | $8.04 | 860194 | $8.54 | $8.68 | $7.87 |
| 4/25/22 | $8.43 | 893152 | $7.92 | $8.50 | $7.85 |
| 4/26/22 | $8.23 | 785784 | $8.38 | $8.53 | $8.08 |
| 4/27/22 | $7.90 | 996026 | $8.32 | $8.51 | $7.71 |
| 4/28/22 | $7.85 | 1256888 | $7.94 | $8.06 | $7.52 |
| 4/29/22 | $7.80 | 811082 | $7.76 | $8.20 | $7.63 |
| 5/2/22 | $7.68 | 1056450 | $7.69 | $8.02 | $7.44 |
| 5/3/22 | $8.12 | 1211436 | $7.68 | $8.32 | $7.61 |
| 5/4/22 | $8.38 | 763443 | $8.22 | $8.42 | $7.77 |
| 5/5/22 | $8.32 | 898841 | $8.27 | $8.83 | $8.07 |
| 5/6/22 | $8.31 | 1046228 | $8.26 | $8.54 | $7.88 |
| 5/9/22 | $7.59 | 1333710 | $8.01 | $8.13 | $7.40 |
| 5/10/22 | $6.80 | 1655840 | $7.80 | $7.81 | $6.79 |
| 5/11/22 | $6.31 | 1552027 | $6.75 | $7.12 | $6.08 |
| 5/12/22 | $7.21 | 2347091 | $6.25 | $7.39 | $6.12 |
| 5/13/22 | $8.22 | 1732142 | $7.13 | $8.48 | $7.13 |
| 5/16/22 | $8.25 | 1251510 | $8.09 | $8.83 | $8.00 |
| 5/17/22 | $8.64 | 1211356 | $8.33 | $8.98 | $8.28 |
| 5/18/22 | $9.22 | 1156618 | $8.40 | $9.28 | $8.36 |
| 5/19/22 | $9.54 | 1125981 | $9.13 | $9.87 | $8.92 |
| 5/20/22 | $9.51 | 1207154 | $9.78 | $9.99 | $9.14 |
| 5/23/22 | $9.85 | 1327012 | $9.69 | $9.88 | $9.12 |
| 5/24/22 | $8.93 | 1698314 | $9.67 | $9.72 | $8.75 |
| 5/25/22 | $9.33 | 1019142 | $8.94 | $9.38 | $8.68 |
| 5/26/22 | $9.39 | 1120984 | $9.35 | $9.80 | $9.31 |
| 5/27/22 | $9.30 | 732043 | $9.40 | $9.55 | $9.19 |
| 5/31/22 | $8.54 | 1220231 | $9.20 | $9.24 | $8.38 |
| 6/1/22 | $8.66 | 886258 | $8.59 | $8.81 | $8.34 |
| 6/2/22 | $9.66 | 1892071 | $8.70 | $9.99 | $8.70 |
| 6/3/22 | $9.63 | 965026 | $9.54 | $9.87 | $9.27 |
| 6/6/22 | $9.01 | 1683707 | $9.93 | $10.00 | $8.84 |
| 6/7/22 | $9.37 | 1205566 | $8.96 | $9.40 | $8.65 |
| 6/8/22 | $9.36 | 582400 | $9.28 | $9.87 | $9.07 |
| 6/9/22 | $8.97 | 689906 | $9.18 | $9.31 | $8.92 |
| 6/10/22 | $8.91 | 738932 | $8.90 | $9.09 | $8.64 |
| 6/13/22 | $8.33 | 1264342 | $8.52 | $8.85 | $8.10 |
| 6/14/22 | $7.90 | 1187002 | $8.44 | $8.44 | $7.84 |
| 6/15/22 | $8.22 | 1732960 | $8.08 | $8.52 | $8.02 |
| 6/16/22 | $8.06 | 1593263 | $7.81 | $8.21 | $7.73 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/22 | $8.48 | 3054999 | $8.32 | $8.60 | $8.14 |
| 6/21/22 | $8.43 | 1499559 | $8.50 | $8.95 | $8.40 |
| 6/22/22 | $8.49 | 1269276 | $8.18 | $8.63 | $8.14 |
| 6/23/22 | $8.22 | 857731 | $8.46 | $8.65 | $8.10 |
| 6/24/22 | $8.07 | 6492883 | $8.29 | $8.47 | $7.97 |
| 6/27/22 | $7.64 | 1272768 | $8.04 | $8.11 | $7.51 |
| 6/28/22 | $7.53 | 891440 | $7.65 | $8.06 | $7.45 |
| 6/29/22 | $6.93 | 1463936 | $7.58 | $7.58 | $6.76 |
| 6/30/22 | $7.42 | 1303050 | $6.78 | $7.49 | $6.75 |
| 7/1/22 | $7.01 | 2022586 | $7.06 | $7.23 | $6.67 |
| 7/5/22 | $7.29 | 1437505 | $6.98 | $7.30 | $6.61 |
| 7/6/22 | $6.99 | 973947 | $7.30 | $7.45 | $6.82 |
| 7/7/22 | $7.20 | 740597 | $7.03 | $7.30 | $6.94 |
| 7/8/22 | $7.06 | 990118 | $7.15 | $7.27 | $6.95 |
| 7/11/22 | $6.66 | 720773 | $7.00 | $7.08 | $6.64 |
| 7/12/22 | $6.65 | 1400779 | $6.67 | $6.69 | $6.32 |
| 7/13/22 | $6.69 | 669236 | $6.47 | $6.75 | $6.34 |
| 7/14/22 | $7.00 | 963972 | $6.58 | $7.01 | $6.41 |
| 7/15/22 | $6.89 | 971263 | $7.10 | $7.11 | $6.69 |
| 7/18/22 | $6.74 | 997864 | $7.00 | $7.16 | $6.73 |
| 7/19/22 | $7.29 | 1002162 | $6.87 | $7.34 | $6.83 |
| 7/20/22 | $7.48 | 1196042 | $7.32 | $7.53 | $7.21 |
| 7/21/22 | $7.21 | 727896 | $7.43 | $7.46 | $7.07 |
| 7/22/22 | $6.77 | 825008 | $7.30 | $7.30 | $6.75 |
| 7/25/22 | $6.91 | 761491 | $6.79 | $6.93 | $6.66 |
| 7/26/22 | $7.17 | 848680 | $6.82 | $7.18 | $6.72 |
| 7/27/22 | $7.46 | 908187 | $7.25 | $7.53 | $7.06 |
| 7/28/22 | $7.42 | 681272 | $7.58 | $7.79 | $7.39 |
| 7/29/22 | $7.58 | 518251 | $7.42 | $7.62 | $7.40 |
| 8/1/22 | $7.52 | 568511 | $7.60 | $7.60 | $7.20 |
| 8/2/22 | $8.04 | 1071403 | $7.41 | $8.27 | $7.35 |
| 8/3/22 | $8.44 | 791433 | $8.04 | $8.45 | $7.83 |
| 8/4/22 | $8.61 | 724589 | $8.49 | $8.66 | $8.28 |
| 8/5/22 | $8.87 | 899649 | $8.59 | $8.92 | $8.45 |
| 8/8/22 | $8.84 | 1255836 | $9.13 | $9.31 | $8.67 |
| 8/9/22 | $8.79 | 1366167 | $8.72 | $8.98 | $8.26 |
| 8/10/22 | $9.27 | 1200977 | $8.99 | $9.34 | $8.74 |
| 8/11/22 | $9.45 | 1368462 | $9.32 | $9.74 | $9.24 |
| 8/12/22 | $10.63 | 3297899 | $10.00 | $10.72 | $9.30 |
| 8/15/22 | $10.73 | 1431379 | $10.63 | $10.95 | $10.52 |
| 8/16/22 | $10.70 | 1913032 | $10.60 | $10.79 | $10.50 |
| 8/17/22 | $9.75 | 1741710 | $10.50 | $10.67 | $9.69 |
| 8/18/22 | $9.70 | 790850 | $9.83 | $10.13 | $9.48 |
| 8/19/22 | $8.89 | 1007259 | $9.49 | $9.53 | $8.87 |
| 8/22/22 | $8.80 | 918214 | $8.70 | $8.82 | $8.44 |
| 8/23/22 | $9.24 | 641160 | $8.85 | $9.30 | $8.85 |
| 8/24/22 | $9.54 | 706426 | $9.24 | $9.74 | $9.22 |
| 8/25/22 | $9.66 | 509569 | $9.71 | $9.73 | $9.47 |
| 8/26/22 | $9.08 | 436628 | $9.67 | $9.67 | $9.04 |
| 8/29/22 | $9.12 | 393284 | $8.97 | $9.25 | $8.95 |
| 8/30/22 | $9.11 | 474363 | $9.32 | $9.34 | $8.91 |
| 8/31/22 | $9.13 | 482126 | $9.16 | $9.27 | $8.98 |
| 9/1/22 | $8.73 | 774722 | $9.00 | $9.00 | $8.46 |
| 9/2/22 | $8.93 | 505234 | $9.01 | $9.09 | $8.58 |
| 9/6/22 | $9.68 | 1173588 | $9.01 | $9.80 | $8.91 |
| 9/7/22 | $9.96 | 1221666 | $9.64 | $10.21 | $9.52 |
| 9/8/22 | $9.96 | 1194137 | $9.93 | $10.05 | $9.46 |

| 9/9/22 | $10.17 | 1061184 | $10.03 | $10.38 | $9.96 |
|---|---|---|---|---|---|
| 9/12/22 | $10.19 | 616964 | $10.20 | $10.38 | $9.94 |
| 9/13/22 | $10.07 | 1023399 | $9.82 | $10.11 | $9.70 |
| 9/14/22 | $10.04 | 981164 | $10.10 | $10.12 | $9.79 |
| 9/15/22 | $9.90 | 1124821 | $10.04 | $10.26 | $9.83 |
| 9/16/22 | $10.07 | 3132259 | $9.88 | $10.65 | $9.70 |
| 9/19/22 | $9.53 | 4595600 | $9.95 | $9.96 | $9.30 |
| 9/20/22 | $8.78 | 2223466 | $9.45 | $9.67 | $8.77 |
| 9/21/22 | $8.91 | 1707324 | $8.82 | $9.13 | $8.47 |
| 9/22/22 | $8.23 | 1696736 | $8.91 | $9.07 | $8.05 |
| 9/23/22 | $8.45 | 1052431 | $8.30 | $8.46 | $7.96 |
| 9/26/22 | $8.40 | 795576 | $8.43 | $8.75 | $8.30 |
| 9/27/22 | $8.73 | 709130 | $8.53 | $8.80 | $8.43 |
| 9/28/22 | $8.84 | 623018 | $8.77 | $8.93 | $8.60 |
| 9/29/22 | $8.12 | 1088475 | $8.64 | $8.72 | $8.00 |
| 9/30/22 | $8.07 | 1148726 | $8.12 | $8.35 | $8.02 |
| 10/3/22 | $8.72 | 910894 | $8.16 | $8.80 | $8.10 |
| 10/4/22 | $9.25 | 1120584 | $8.88 | $9.26 | $8.77 |
| 10/5/22 | $9.02 | 834662 | $9.09 | $9.15 | $8.63 |
| 10/6/22 | $9.15 | 888443 | $9.01 | $9.36 | $8.96 |
| 10/7/22 | $8.56 | 724741 | $9.06 | $9.24 | $8.49 |
| 10/10/22 | $8.24 | 944575 | $8.43 | $8.46 | $8.05 |
| 10/11/22 | $8.08 | 1298056 | $8.13 | $8.17 | $7.81 |
| 10/12/22 | $7.65 | 1162623 | $8.08 | $8.08 | $7.46 |
| 10/13/22 | $8.06 | 1007819 | $7.36 | $8.18 | $7.33 |
| 10/14/22 | $7.37 | 734515 | $8.16 | $8.19 | $7.34 |
| 10/17/22 | $7.59 | 745261 | $7.66 | $7.78 | $7.43 |
| 10/18/22 | $7.98 | 643502 | $7.83 | $8.04 | $7.81 |
| 10/19/22 | $7.97 | 586993 | $7.81 | $7.97 | $7.54 |
| 10/20/22 | $7.79 | 439157 | $7.98 | $8.16 | $7.72 |
| 10/21/22 | $8.40 | 1353014 | $8.11 | $8.50 | $8.02 |
| 10/24/22 | $7.93 | 700840 | $8.40 | $8.40 | $7.90 |
| 10/25/22 | $8.44 | 785767 | $7.94 | $8.46 | $7.94 |
| 10/26/22 | $8.29 | 808969 | $8.48 | $8.73 | $8.13 |
| 10/27/22 | $8.13 | 535695 | $8.35 | $8.45 | $8.10 |
| 10/28/22 | $8.24 | 557865 | $8.02 | $8.30 | $7.97 |
| 10/31/22 | $8.27 | 689409 | $8.23 | $8.36 | $8.05 |
| 11/1/22 | $8.10 | 641887 | $8.50 | $8.50 | $8.05 |
| 11/2/22 | $8.05 | 690098 | $8.11 | $8.36 | $7.88 |
| 11/3/22 | $7.63 | 744060 | $7.88 | $8.13 | $7.63 |
| 11/4/22 | $7.88 | 861532 | $7.80 | $7.94 | $7.52 |
| 11/7/22 | $7.64 | 526104 | $7.90 | $8.00 | $7.59 |
| 11/8/22 | $7.70 | 629302 | $7.67 | $7.84 | $7.50 |
| 11/9/22 | $7.18 | 878795 | $7.56 | $7.66 | $7.10 |
| 11/10/22 | $6.84 | 5536052 | $7.38 | $7.38 | $5.82 |
| 11/11/22 | $7.24 | 1787885 | $6.90 | $7.51 | $6.76 |
| 11/14/22 | $6.62 | 1074435 | $7.13 | $7.25 | $6.60 |
| 11/15/22 | $6.55 | 1491103 | $6.75 | $6.86 | $6.39 |
| 11/16/22 | $6.29 | 996184 | $6.43 | $6.47 | $6.20 |
| 11/17/22 | $6.31 | 818348 | $6.27 | $6.38 | $6.02 |
| 11/18/22 | $6.26 | 877496 | $6.46 | $6.55 | $6.18 |
| 11/21/22 | $6.09 | 646172 | $6.14 | $6.21 | $5.96 |
| 11/22/22 | $6.53 | 1348697 | $6.15 | $6.56 | $5.70 |
| 11/23/22 | $6.90 | 1061870 | $6.57 | $7.00 | $6.55 |
| 11/25/22 | $6.88 | 263794 | $6.82 | $6.99 | $6.67 |
| 11/28/22 | $6.25 | 1032694 | $6.71 | $6.72 | $6.20 |
| 11/29/22 | $6.35 | 808130 | $6.26 | $6.45 | $6.16 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/22 | $6.94 | 1125001 | $6.45 | $6.98 | $6.44 |
| 12/1/22 | $6.18 | 1439049 | $6.92 | $6.93 | $6.17 |
| 12/2/22 | $6.51 | 1535967 | $6.16 | $6.52 | $6.05 |
| 12/5/22 | $6.86 | 2011482 | $6.48 | $6.95 | $6.41 |
| 12/6/22 | $6.31 | 1211659 | $6.86 | $6.94 | $6.23 |
| 12/7/22 | $6.20 | 1372938 | $6.21 | $6.52 | $6.10 |
| 12/8/22 | $6.64 | 1555424 | $6.56 | $6.90 | $6.49 |
| 12/9/22 | $6.16 | 1146777 | $6.57 | $6.70 | $6.15 |
| 12/12/22 | $6.36 | 1008970 | $6.13 | $6.42 | $6.06 |
| 12/13/22 | $6.20 | 837860 | $6.59 | $6.69 | $6.11 |
| 12/14/22 | $6.41 | 1043640 | $6.16 | $6.49 | $6.10 |
| 12/15/22 | $6.40 | 798415 | $6.31 | $6.48 | $6.26 |
| 12/16/22 | $6.37 | 1097293 | $6.31 | $6.42 | $6.11 |
| 12/19/22 | $6.07 | 969523 | $6.37 | $6.37 | $6.03 |
| 12/20/22 | $6.46 | 2281650 | $6.18 | $6.90 | $6.03 |
| 12/21/22 | $6.61 | 929563 | $6.48 | $6.64 | $6.25 |
| 12/22/22 | $6.38 | 940793 | $6.63 | $6.63 | $6.16 |
| 12/23/22 | $6.49 | 654257 | $6.37 | $6.50 | $6.22 |
| 12/27/22 | $6.34 | 594487 | $6.49 | $6.51 | $6.29 |
| 12/28/22 | $6.41 | 739788 | $6.35 | $6.54 | $6.21 |
| 12/29/22 | $6.85 | 980736 | $6.54 | $6.89 | $6.37 |
| 12/30/22 | $6.76 | 1234604 | $6.75 | $6.85 | $6.59 |
| 1/3/23 | $6.30 | 1294341 | $6.86 | $6.89 | $6.11 |
| 1/4/23 | $6.53 | 1490793 | $6.37 | $6.70 | $6.16 |
| 1/5/23 | $6.46 | 923453 | $6.55 | $6.59 | $6.23 |
| 1/6/23 | $6.77 | 1117078 | $6.52 | $6.84 | $6.24 |
| 1/9/23 | $6.65 | 935487 | $6.90 | $6.92 | $6.58 |
| 1/10/23 | $6.88 | 722112 | $6.70 | $6.89 | $6.55 |
| 1/11/23 | $7.27 | 1431689 | $6.89 | $7.35 | $6.67 |
| 1/12/23 | $7.74 | 1245023 | $7.33 | $7.77 | $7.03 |
| 1/13/23 | $7.66 | 999050 | $7.67 | $7.83 | $7.29 |
| 1/17/23 | $8.64 | 2386417 | $7.66 | $8.94 | $7.53 |
| 1/18/23 | $8.62 | 2204492 | $8.77 | $9.13 | $8.46 |
| 1/19/23 | $8.53 | 1051175 | $8.50 | $8.84 | $8.33 |
| 1/20/23 | $9.30 | 1594298 | $8.70 | $9.36 | $8.46 |
| 1/23/23 | $9.36 | 1968251 | $9.15 | $10.04 | $9.15 |
| 1/24/23 | $8.68 | 1619510 | $9.34 | $9.38 | $8.58 |
| 1/25/23 | $8.38 | 1404042 | $8.52 | $8.55 | $7.98 |
| 1/26/23 | $8.20 | 957255 | $8.47 | $8.58 | $8.04 |
| 1/27/23 | $8.26 | 974024 | $8.25 | $8.52 | $8.03 |
| 1/30/23 | $8.24 | 1049196 | $8.10 | $8.46 | $8.05 |
| 1/31/23 | $8.38 | 1374102 | $8.31 | $8.44 | $8.18 |
| 2/1/23 | $8.32 | 1108691 | $8.35 | $8.48 | $8.04 |
| 2/2/23 | $8.84 | 2667534 | $8.46 | $9.57 | $8.46 |
| 2/3/23 | $8.39 | 805706 | $8.60 | $8.90 | $8.38 |
| 2/6/23 | $8.29 | 950168 | $8.53 | $8.56 | $8.07 |
| 2/7/23 | $8.24 | 634221 | $8.28 | $8.37 | $8.01 |
| 2/8/23 | $8.05 | 556459 | $8.26 | $8.43 | $8.05 |
| 2/9/23 | $7.88 | 1714777 | $8.15 | $8.27 | $7.78 |
| 2/10/23 | $7.98 | 1185556 | $7.71 | $7.99 | $7.62 |
| 2/13/23 | $7.70 | 650784 | $8.24 | $8.24 | $7.67 |
| 2/14/23 | $7.59 | 1248431 | $7.66 | $7.94 | $7.40 |
| 2/15/23 | $7.30 | 1971297 | $7.55 | $7.62 | $7.16 |
| 2/16/23 | $7.10 | 1988022 | $7.12 | $7.46 | $6.65 |
| 2/17/23 | $7.08 | 843702 | $7.04 | $7.17 | $6.86 |
| 2/21/23 | $6.88 | 1097359 | $7.00 | $7.05 | $6.74 |
| 2/22/23 | $7.02 | 961607 | $6.93 | $7.09 | $6.80 |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/23 | $6.35 | 2406888 | $7.08 | $7.11 | $6.30 |
| 2/24/23 | $6.24 | 1515008 | $6.31 | $6.32 | $6.11 |
| 2/27/23 | $6.32 | 1593801 | $6.28 | $6.42 | $6.13 |
| 2/28/23 | $6.38 | 1349528 | $6.33 | $6.53 | $6.18 |
| 3/1/23 | $6.17 | 1054307 | $6.44 | $6.45 | $6.11 |
| 3/2/23 | $5.62 | 3829698 | $6.16 | $6.18 | $5.53 |
| 3/3/23 | $5.86 | 2664135 | $5.65 | $6.08 | $5.50 |
| 3/6/23 | $5.56 | 2000776 | $5.82 | $5.88 | $5.44 |
| 3/7/23 | $5.10 | 3348816 | $5.53 | $5.56 | $5.06 |
| 3/8/23 | $5.35 | 3039079 | $5.05 | $5.39 | $4.90 |
| 3/9/23 | $4.51 | 3602571 | $5.31 | $5.34 | $4.44 |
| 3/10/23 | $4.86 | 4118999 | $4.55 | $5.09 | $4.52 |
| 3/13/23 | $4.68 | 1531399 | $4.77 | $4.82 | $4.50 |
| 3/14/23 | $4.62 | 1511234 | $4.82 | $4.90 | $4.56 |
| 3/15/23 | $4.77 | 3946392 | $4.65 | $5.03 | $4.50 |
| 3/16/23 | $6.65 | 18608560 | $5.42 | $7.10 | $5.37 |
| 3/17/23 | $6.24 | 4229912 | $6.54 | $6.83 | $6.18 |
| 3/20/23 | $5.62 | 2746510 | $6.21 | $6.25 | $5.56 |
| 3/21/23 | $6.00 | 1881372 | $5.69 | $6.15 | $5.66 |
| 3/22/23 | $5.72 | 1353010 | $6.01 | $6.09 | $5.71 |
| 3/23/23 | $5.91 | 1332095 | $5.76 | $6.01 | $5.76 |
| 3/24/23 | $6.37 | 1221099 | $5.86 | $6.41 | $5.86 |
| 3/27/23 | $6.63 | 1405696 | $6.44 | $6.73 | $6.23 |
| 3/28/23 | $6.33 | 1480615 | $6.62 | $6.69 | $6.32 |
| 3/29/23 | $6.68 | 1935949 | $6.43 | $6.88 | $6.18 |
| 3/30/23 | $7.02 | 1950643 | $6.76 | $7.19 | $6.76 |
| 3/31/23 | $7.00 | 2456557 | $7.03 | $7.25 | $6.84 |
| 4/3/23 | $6.80 | 1545940 | $6.95 | $7.15 | $6.68 |
| 4/4/23 | $6.65 | 1324133 | $6.87 | $6.95 | $6.36 |
| 4/5/23 | $6.24 | 1603659 | $6.59 | $6.60 | $6.15 |
| 4/6/23 | $6.16 | 770682 | $6.16 | $6.26 | $6.04 |
| 4/10/23 | $6.18 | 865960 | $6.06 | $6.19 | $6.00 |
| 4/11/23 | $6.38 | 801355 | $6.24 | $6.42 | $6.10 |
| 4/12/23 | $6.45 | 864978 | $6.64 | $6.68 | $6.31 |
| 4/13/23 | $6.33 | 687061 | $6.56 | $6.56 | $6.26 |
| 4/14/23 | $6.10 | 1837317 | $6.29 | $6.35 | $5.94 |
| 4/17/23 | $6.10 | 974184 | $6.12 | $6.24 | $6.04 |
| 4/18/23 | $5.66 | 1528536 | $6.12 | $6.14 | $5.54 |
| 4/19/23 | $5.55 | 1309367 | $5.57 | $5.65 | $5.37 |
| 4/20/23 | $5.57 | 1606381 | $5.45 | $5.75 | $5.30 |
| 4/21/23 | $5.30 | 1191023 | $5.50 | $5.50 | $5.27 |
| 4/24/23 | $5.19 | 1294479 | $5.27 | $5.37 | $5.16 |
| 4/25/23 | $5.56 | 4860911 | $5.60 | $6.54 | $5.53 |
| 4/26/23 | $6.00 | 2584969 | $5.65 | $6.43 | $5.57 |
| 4/27/23 | $6.08 | 1614238 | $6.10 | $6.36 | $6.03 |
| 4/28/23 | $6.57 | 1984557 | $6.11 | $6.68 | $5.98 |
| 5/1/23 | $6.19 | 1471052 | $6.72 | $6.74 | $6.17 |
| 5/2/23 | $6.04 | 1707047 | $6.13 | $6.19 | $5.77 |
| 5/3/23 | $6.31 | 1223557 | $6.00 | $6.50 | $5.99 |
| 5/4/23 | $6.75 | 1198353 | $6.27 | $6.77 | $6.14 |
| 5/5/23 | $7.25 | 2054079 | $6.90 | $7.28 | $6.88 |
| 5/8/23 | $7.42 | 2859755 | $7.45 | $7.87 | $7.31 |
| 5/9/23 | $7.36 | 1735868 | $7.29 | $7.48 | $7.16 |
| 5/10/23 | $7.76 | 2385902 | $7.55 | $7.99 | $7.41 |
| 5/11/23 | $7.68 | 1752022 | $7.70 | $8.10 | $7.61 |
| 5/12/23 | $7.04 | 2222542 | $7.64 | $7.73 | $6.91 |
| 5/15/23 | $6.81 | 1659738 | $7.04 | $7.17 | $6.66 |

13

| Date | Close | Volume | Open | High | Low |
|---|---|---|---|---|---|
| 5/16/23 | $6.59 | 2045165 | $6.70 | $6.86 | $6.38 |
| 5/17/23 | $6.85 | 2065697 | $6.51 | $7.00 | $6.39 |
| 5/18/23 | $6.85 | 1280339 | $6.83 | $6.97 | $6.60 |
| 5/19/23 | $6.60 | 1305448 | $6.86 | $6.97 | $6.56 |
| 5/22/23 | $7.17 | 1433932 | $6.65 | $7.20 | $6.62 |
| 5/23/23 | $7.25 | 1676996 | $7.16 | $7.45 | $7.11 |
| 5/24/23 | $7.15 | 1124426 | $7.16 | $7.22 | $6.94 |
| 5/25/23 | $7.14 | 1719423 | $7.30 | $7.30 | $6.92 |
| 5/26/23 | $7.04 | 1767493 | $7.12 | $7.18 | $6.95 |
| 5/30/23 | $7.16 | 1787172 | $7.21 | $7.65 | $6.94 |
| 5/31/23 | $6.89 | 2900780 | $7.09 | $7.14 | $6.49 |
| 6/1/23 | $7.00 | 1385646 | $6.90 | $7.18 | $6.74 |
| 6/2/23 | $7.56 | 1430104 | $7.15 | $7.64 | $7.13 |
| 6/5/23 | $7.75 | 1039626 | $7.56 | $7.80 | $7.55 |
| 6/6/23 | $8.03 | 1203917 | $7.70 | $8.04 | $7.67 |
| 6/7/23 | $8.08 | 1278018 | $8.16 | $8.29 | $7.95 |
| 6/8/23 | $8.08 | 850499 | $8.09 | $8.14 | $7.87 |
| 6/9/23 | $7.82 | 795181 | $8.11 | $8.16 | $7.78 |
| 6/12/23 | $7.99 | 1214560 | $7.88 | $8.07 | $7.77 |
| 6/13/23 | $8.42 | 1832537 | $8.08 | $8.54 | $8.01 |
| 6/14/23 | $8.16 | 1769635 | $8.43 | $8.54 | $8.00 |
| 6/15/23 | $8.04 | 1421991 | $8.05 | $8.16 | $7.94 |
| 6/16/23 | $7.97 | 1883605 | $8.13 | $8.15 | $7.83 |
| 6/20/23 | $7.94 | 2285666 | $7.93 | $7.97 | $7.55 |
| 6/21/23 | $9.85 | 9319797 | $9.11 | $9.99 | $9.10 |
| 6/22/23 | $9.82 | 3490786 | $9.80 | $10.34 | $9.62 |
| 6/23/23 | $9.25 | 5901830 | $9.64 | $9.78 | $9.04 |
| 6/26/23 | $9.03 | 1598993 | $9.26 | $9.43 | $9.03 |
| 6/27/23 | $9.24 | 1195117 | $9.07 | $9.33 | $8.99 |
| 6/28/23 | $9.73 | 1210911 | $9.21 | $9.78 | $9.17 |
| 6/29/23 | $10.55 | 2606047 | $9.80 | $10.64 | $9.75 |
| 6/30/23 | $10.69 | 2351976 | $10.75 | $10.87 | $10.41 |
| 7/3/23 | $11.24 | 1347060 | $10.69 | $11.54 | $10.69 |
| 7/5/23 | $10.80 | 1819395 | $11.24 | $11.36 | $10.78 |
| 7/6/23 | $10.56 | 1998914 | $10.59 | $10.62 | $10.11 |
| 7/7/23 | $10.60 | 1511132 | $10.57 | $10.96 | $10.55 |
| 7/10/23 | $11.03 | 1223093 | $10.55 | $11.16 | $10.51 |
| 7/11/23 | $11.30 | 1222875 | $11.16 | $11.41 | $10.89 |
| 7/12/23 | $10.49 | 2805389 | $11.53 | $11.65 | $10.24 |
| 7/13/23 | $10.98 | 2152115 | $10.61 | $11.32 | $10.51 |
| 7/14/23 | $10.33 | 2137344 | $11.14 | $11.14 | $10.26 |
| 7/17/23 | $11.18 | 2192266 | $10.38 | $11.23 | $10.30 |
| 7/18/23 | $11.24 | 1736156 | $11.20 | $11.73 | $11.15 |
| 7/19/23 | $11.05 | 1472210 | $11.27 | $11.37 | $10.83 |
| 7/20/23 | $10.88 | 1042848 | $11.00 | $11.07 | $10.72 |
| 7/21/23 | $10.70 | 1188948 | $10.99 | $11.27 | $10.66 |
| 7/24/23 | $10.94 | 1095694 | $10.70 | $11.01 | $10.51 |
| 7/25/23 | $11.05 | 1425318 | $10.97 | $11.45 | $10.97 |
| 7/26/23 | $10.84 | 888929 | $11.02 | $11.15 | $10.78 |
| 7/27/23 | $10.58 | 1150163 | $11.00 | $11.05 | $10.38 |
| 7/28/23 | $11.28 | 1081251 | $10.73 | $11.35 | $10.73 |
| 7/31/23 | $11.84 | 1854721 | $11.35 | $11.89 | $11.35 |
| 8/1/23 | $11.31 | 1273373 | $11.60 | $11.60 | $11.05 |
| 8/2/23 | $10.89 | 1213209 | $11.03 | $11.08 | $10.70 |
| 8/3/23 | $10.96 | 1194972 | $10.81 | $11.16 | $10.60 |
| 8/4/23 | $10.97 | 787373 | $11.07 | $11.20 | $10.85 |
| 8/7/23 | $11.02 | 1490427 | $11.09 | $11.18 | $10.63 |

| 8/8/23 | $10.55 | 2185821 | $10.72 | $10.96 | $10.24 |
| 8/9/23 | $10.47 | 2365908 | $10.59 | $11.07 | $10.03 |
| 8/10/23 | $10.75 | 2001050 | $10.53 | $11.73 | $10.53 |
| 8/11/23 | $11.41 | 1782133 | $10.59 | $11.57 | $10.59 |
| 8/14/23 | $10.94 | 1506219 | $11.23 | $11.34 | $10.89 |
| 8/15/23 | $10.38 | 1586101 | $10.88 | $10.88 | $10.36 |
| 8/16/23 | $10.04 | 1146175 | $10.35 | $10.53 | $10.04 |
| 8/17/23 | $9.66 | 1502625 | $10.10 | $10.10 | $9.44 |
| 8/18/23 | $9.60 | 1147644 | $9.45 | $9.87 | $9.23 |
| 8/21/23 | $9.88 | 996267 | $9.62 | $9.93 | $9.43 |
| 8/22/23 | $8.75 | 14772980 | $8.60 | $8.89 | $8.02 |
| 8/23/23 | $9.21 | 2904626 | $8.78 | $9.29 | $8.69 |
| 8/24/23 | $9.08 | 2347254 | $9.25 | $9.36 | $8.82 |
| 8/25/23 | $9.23 | 2036761 | $9.09 | $9.24 | $8.81 |
| 8/28/23 | $9.14 | 987619 | $9.32 | $9.37 | $9.10 |
| 8/29/23 | $9.29 | 1447381 | $8.89 | $9.54 | $8.89 |
| 8/30/23 | $9.30 | 936303 | $9.27 | $9.39 | $9.18 |
| 8/31/23 | $8.93 | 1308829 | $9.34 | $9.37 | $8.92 |
| 9/1/23 | $9.13 | 1358741 | $9.00 | $9.17 | $8.88 |
| 9/5/23 | $9.01 | 1184188 | $9.05 | $9.17 | $8.95 |
| 9/6/23 | $8.78 | 1097901 | $9.02 | $9.07 | $8.63 |
| 9/7/23 | $8.62 | 1227845 | $8.63 | $8.68 | $8.44 |
| 9/8/23 | $8.59 | 834308 | $8.63 | $8.67 | $8.52 |
| 9/11/23 | $8.54 | 2052667 | $8.74 | $8.81 | $8.50 |
| 9/12/23 | $7.84 | 5743790 | $8.37 | $8.44 | $6.83 |
| 9/13/23 | $7.58 | 2558402 | $7.82 | $7.90 | $7.54 |
| 9/14/23 | $6.18 | 13419250 | $6.51 | $7.06 | $6.13 |
| 9/15/23 | $6.18 | 7420052 | $6.25 | $6.50 | $5.90 |
| 9/18/23 | $5.92 | 2728035 | $6.11 | $6.22 | $5.90 |
| 9/19/23 | $6.27 | 3227280 | $6.02 | $6.29 | $5.78 |
| 9/20/23 | $6.20 | 2341078 | $6.35 | $6.58 | $6.20 |
| 9/21/23 | $6.36 | 2255324 | $6.19 | $6.45 | $6.06 |
| 9/22/23 | $6.18 | 1791136 | $6.44 | $6.45 | $6.15 |
| 9/25/23 | $5.96 | 2022073 | $6.13 | $6.20 | $5.92 |
| 9/26/23 | $5.94 | 1763544 | $5.93 | $6.16 | $5.86 |
| 9/27/23 | $5.66 | 3113913 | $6.00 | $6.06 | $5.56 |
| 9/28/23 | $5.48 | 3462971 | $5.61 | $5.66 | $5.23 |
| 9/29/23 | $5.61 | 1798541 | $5.55 | $5.80 | $5.55 |
| 10/2/23 | $5.29 | 1686355 | $5.58 | $5.64 | $5.28 |
| 10/3/23 | $5.14 | 2324828 | $5.20 | $5.22 | $5.05 |
| 10/4/23 | $5.11 | 1374277 | $5.15 | $5.25 | $5.06 |
| 10/5/23 | $5.14 | 1493064 | $5.07 | $5.17 | $4.98 |
| 10/6/23 | $5.27 | 1530764 | $5.04 | $5.33 | $4.98 |
| 10/9/23 | $5.32 | 1058761 | $5.17 | $5.33 | $5.11 |
| 10/10/23 | $5.61 | 1695505 | $5.34 | $5.66 | $5.31 |
| 10/11/23 | $5.39 | 1161525 | $5.61 | $5.69 | $5.35 |
| 10/12/23 | $4.99 | 1485571 | $5.42 | $5.43 | $4.97 |
| 10/13/23 | $4.86 | 1600347 | $5.00 | $5.06 | $4.82 |
| 10/16/23 | $4.90 | 1114693 | $4.87 | $5.04 | $4.77 |
| 10/17/23 | $5.13 | 1556057 | $4.87 | $5.18 | $4.85 |
| 10/18/23 | $4.70 | 1795011 | $5.10 | $5.10 | $4.69 |
| 10/19/23 | $4.47 | 2967133 | $4.74 | $4.78 | $4.43 |
| 10/20/23 | $4.56 | 3084859 | $4.46 | $4.78 | $4.30 |
| 10/23/23 | $4.33 | 1906180 | $4.50 | $4.60 | $4.32 |
| 10/24/23 | $4.54 | 1506726 | $4.41 | $4.68 | $4.40 |
| 10/25/23 | $4.39 | 1483933 | $4.53 | $4.62 | $4.30 |
| 10/26/23 | $4.75 | 4592660 | $4.80 | $5.32 | $4.62 |

| Date | Price | Volume | Open | High | Low |
|---|---|---|---|---|---|
| 10/27/23 | $4.80 | 1789810 | $4.75 | $4.95 | $4.65 |
| 10/30/23 | $4.71 | 1396335 | $4.87 | $5.02 | $4.70 |
| 10/31/23 | $4.45 | 1489210 | $4.71 | $4.78 | $4.43 |
| 11/1/23 | $4.18 | 3880431 | $4.46 | $4.52 | $4.13 |
| 11/2/23 | $4.33 | 3520871 | $4.26 | $4.50 | $4.08 |
| 11/3/23 | $4.99 | 12617360 | $4.50 | $5.25 | $3.94 |
| 11/6/23 | $4.13 | 6120435 | $4.88 | $5.09 | $4.10 |
| 11/7/23 | $4.36 | 3223466 | $4.22 | $4.47 | $4.06 |
| 11/8/23 | $3.72 | 7646323 | $4.30 | $4.30 | $3.60 |
| 11/9/23 | $3.09 | 5790127 | $3.66 | $3.78 | $3.05 |
| 11/10/23 | $3.37 | 4764613 | $3.21 | $3.44 | $3.10 |
| 11/13/23 | $3.06 | 4080439 | $3.31 | $3.52 | $3.05 |
| 11/14/23 | $3.89 | 8591791 | $3.43 | $4.10 | $3.37 |
| 11/15/23 | $4.21 | 8723497 | $3.90 | $4.58 | $3.74 |
| 11/16/23 | $4.15 | 4882583 | $4.08 | $4.21 | $3.75 |
| 11/17/23 | $4.41 | 2869264 | $4.12 | $4.42 | $4.12 |
| 11/20/23 | $4.21 | 2970763 | $4.50 | $4.60 | $4.12 |
| 11/21/23 | $3.78 | 2601287 | $4.12 | $4.19 | $3.77 |
| 11/22/23 | $3.89 | 2548630 | $3.81 | $3.98 | $3.80 |
| 11/24/23 | $3.94 | 1754730 | $3.81 | $4.00 | $3.78 |
| 11/27/23 | $3.93 | 2458622 | $3.85 | $3.95 | $3.78 |
| 11/28/23 | $3.83 | 3490808 | $3.87 | $3.88 | $3.72 |
| 11/29/23 | $4.04 | 2868331 | $3.86 | $4.21 | $3.86 |
| 11/30/23 | $4.04 | 2516969 | $4.08 | $4.11 | $3.93 |
| 12/1/23 | $4.63 | 3286276 | $4.00 | $4.66 | $3.97 |
| 12/4/23 | $4.65 | 4474889 | $4.14 | $4.81 | $4.05 |
| 12/5/23 | $3.99 | 5236615 | $4.88 | $5.03 | $3.98 |
| 12/6/23 | $4.12 | 2204665 | $4.04 | $4.43 | $3.99 |